**Darrell PARKS, Appellant,**

v.

**Warden LEWISBURG USP.**

**No. 15–1647.**

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 an
I.O.P. 10.6 Aug. 6, 2015.

Filed: Aug. 14, 2015.

Darrell James Parks, Beaumont, TX,
pro se.

Joanne M. Hoffman, Esq., Office of
United States Attorney, Scranton, PA,
Kate L. Mershimer, Esq., Mark E. Morrison, Esq., Office of United States Attorney, Harrisburg, PA, for warden lewisburg USP.

Before: AMBRO, JORDAN and
KRAUSE, Circuit Judges.

OPINION *

PER CURIAM.

Pro se appellant Darrell Parks, a federal inmate, appeals the District Court's dismissal of his habeas petition filed pursuant to 28 U.S.C. § 2241, in which Parks requested expungement of an incident report from his prison disciplinary record. Be-

cause the appeal fails to present a substantial question, we will summarily affirm the District Court's judgment. *See* 3d Cir. LAR 27.4 & I.O.P. 10.6.

The parties are familiar with the facts, which we only briefly summarize here. Prison staff filed an incident report against Parks after he was accused by medical staff of spitting out his medication. Parks denied spitting out the medication and claimed the staff member mistook pieces of soap in his sink for pills. Parks was cited for misuse of medication, refusing an order, making a false statement to staff, and interfering with a staff member's duties. After a hearing, he was found to have committed only the first of those infractions and his visitation privileges were removed for thirty days. Parks filed a petition for a writ of habeas corpus, claiming prison officials violated his right to due process by not following their own procedures and by not offering him sufficient opportunity to defend himself. The District Court dismissed the petition for lack of jurisdiction and Parks appealed. We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291.[1] We review the District Court's dismissal for lack of jurisdiction de novo. *See Emerald Investors Trust v. Gaunt Parsippany Partners*, 492 F.3d 192, 197 (3d Cir.2007). We may affirm a District Court's judgment on any grounds supported by the record. *Hughes v. Long*, 242 F.3d 121, 122 n. 1 (3d Cir. 2001).

Section 2241 gives district courts jurisdiction over the "petition of a federal prisoner who is challenging not the validity but the execution of his sentence." *Cardo-*

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. Parks does not need a certificate of appealability because he is a federal prisoner proceeding under 28 U.S.C. § 2241. *See United States v. Cepero*, 224 F.3d 256, 264–65 (3d Cir.2000) (en banc), *abrogated· on other grounds by Gonzalez v. Thaler*, —— U.S. ——, 132 S.Ct. 641, 181 L.Ed.2d 619 (2012).

*na v. Bledsoe,* 681 F.3d 533, 535 (3d Cir. 2012). To bring a valid petition under § 2241 attacking execution of his sentence, Parks would have to "allege that BOP's conduct was somehow inconsistent with a command or recommendation in the sentencing judgment." *Id.* at 537. A prisoner may not seek habeas relief under § 2241 based on a condition of confinement unless a finding in his favor would result in a shorter sentence or earlier release. *See Leamer v. Fauver,* 288 F.3d 532, 542 (3d Cir.2002). The disciplinary proceedings at issue here do not affect the length or fact of Parks's sentence. Insofar as he alleges that the disciplinary history could affect his chances for parole, the possibility of a delay in parole is not sufficient to bring a claim within the ambit of § 2241. *Id.* Parks's claims were not properly brought in a habeas petition under § 2241, and the District Court correctly dismissed his petition for lack of subject matter jurisdiction.

There being no substantial question presented on appeal, we will summarily affirm the judgment of the District Court.